I/NetDispatcher -- Event Chronology

# Event Chronology -- D14100902515 [5 Year Archive]

☑ System Comments ☐ Associated Events

| Event | Time | Date | Terminal | Operator | Action |
|---|---|---|---|---|---|
| 14100902515 | 03:44:41 | 10/9/2014 | ps1-d08 | 352204 | EVENT CREATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 |
| | | | | | Route=D, PCT=P6, Sector=6HP133, St=Pending, P=2, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | | Route=D, PCT=P6, Sector=6HP133, St=Pending, P=2, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | | Route=D, PCT=P6, Sector=6HP133, St=Assigned, P=2, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | | Unit=P6HP133, St=DP, Loc=1430 AMSTERDAM AVE MN |
| | 03:44:41 | 10/9/2014 | loi-search | 352204 | EVENT COMMENT=** LOI search completed at 10/09/14 03:44:41 |
| | | | | | Field Event |
| | | | | | HAVE ESU RESPOND FOR WELLNESS CK ----D2213 |
| | 03:44:42 | 10/9/2014 | ps1-d08 | 352204 | Unit=P6HP133, St=84, Loc=1430 AMSTERDAM AVE MN |
| | 03:44:57 | 10/9/2014 | ps1-d08 | 352204 | Route=CWB, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | | Route=CWS, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | | Route=SOD, PCT=0, Sector=ESA2, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | | Route=CWA, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | | Route=CW234, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | | Route=CW3A, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | 03:45:03 | 10/9/2014 | ps1-d41 | 332473 | EVENT COMMENT=Event S14100902515 has been displayed by the covering dispatcher ** >>>> by: 332473 at 10/09/14 03:45:03 on terminal: ps1-d41 |
| | 03:45:07 | 10/9/2014 | ps1-d43 | 333331 | EVENT COMMENT=Event U14100902515 has been displayed by the covering dispatcher ** >>>> by: 333331 at 10/09/14 03:45:07 on terminal: ps1-d43 |

PLAINTIFF'S EXHIBIT 22

**DEF 69**

I/NetDispatcher -- Event Chronology

| | | | | |
|---|---|---|---|---|
| 03:45:13 | 10/9/2014 | ps1-d43 | 333331 | Route=CWA, PCT=NYC, Sector=NYC, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Disposition Assigned=CANCELEV |
| 03:45:21 | 10/9/2014 | ps1-d45 | 340734 | EVENT COMMENT=Event J14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 340734 at 10/09/14 03:45:21 on terminal: ps1-d45 |
| 03:45:26 | 10/9/2014 | ps1-d41 | 332473 | EVENT COMMENT=IS THIS FOR ENTRY------------CW2150 |
| 03:47:32 | 10/9/2014 | ps1-d45 | 340734 | Route=CWB, PCT=NYC, Sector=NYC, St=Held, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT COMMENT=** Event held by Route CWB |
| 03:48:05 | 10/9/2014 | ps1-d08 | 352204 | EVENT COMMENT=AUTHOF P6HP133 ---- FOR ENTRY APT 3C ----D2213 |
| 03:48:54 | 10/9/2014 | ps1-rscw | 345029 | EVENT COMMENT=Event C14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 345029 at 10/09/14 03:48:54 on terminal: ps1-rscw |
| 03:49:31 | 10/9/2014 | ps1-d08 | 352204 | EVENT COMMENT=AUTH P6HP133 --- B REQUEST ESU TO LOC ----- D2213 |
| 03:50:13 | 10/9/2014 | ps1-d41 | 332473 | Route=SOD, PCT=0, Sector=ESA2, St=Dispatch Assigned, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Unit=0ES2T, St=DA, Comment=Event S14100902515 Dispatch Assigned |
| | | | | EVENT COMMENT=0ES2T -- Event S14100902515 Dispatch Assigned |
| 03:50:20 | 10/9/2014 | ps1-d44 | 329449 | EVENT COMMENT=Event X14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 329449 at 10/09/14 03:50:20 on terminal: ps1-d44 |
| 04:03:29 | 10/9/2014 | ps1-d08 | 352204 | EVENT COMMENT=AUTH OF P6LT1 ------ ANY ETA FOR ESU ----- PLEASE ------D2213 |
| 04:04:56 | 10/9/2014 | ps1-d44 | 341737 | Route=CW234, PCT=NYC, Sector=NYC, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Disposition Assigned=CANCELEV |
| 04:05:11 | 10/9/2014 | ps1-d41 | 357265 | Route=SOD, PCT=0, Sector=ESA2, St=Dispatch Assigned, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=SOD, PCT=0, Sector=ESA2, St=Assigned, P=2, Primary Unit=0ES2T, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Unit=0ES2T, St=DP, Loc=1430 AMSTERDAM AVE MN |
| | | | | Unit=0ES2T, St=ER, Loc=1430 AMSTERDAM AVE MN |
| 04:05:12 | 10/9/2014 | ps1-d41 | 357265 | Unit=0ES2T, St=ER, Comment=DA Auto Promote, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=0ES2T -- DA Auto Promote |
| 04:05:19 | 10/9/2014 | ps1-d41 | 357265 | EVENT COMMENT=UNIT IS ENROUTE.... CW2478 |

**DEF 70**

I/NetDispatcher — Event Chronology

| | | | | |
|---|---|---|---|---|
| 04:06:05 | 10/9/2014 | ps1-d44 | 341737 | EVENT COMMENT=Event Y14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 341737 at 10/09/14 04:06:05 on terminal: ps1-d44 |
| 04:06:11 | 10/9/2014 | ps1-d44 | 341737 | Route=CW3A, PCT=NYC, Sector=NYC, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Disposition Assigned=CANCELEV |
| 04:08:32 | 10/9/2014 | ps1-d45 | 340734 | Route=CWB, PCT=NYC, Sector=NYC, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Disposition Assigned=CANCELEV |
| 04:14:42 | 10/9/2014 | ps1-pd2 | | Unit=P6HP133, St=~, Loc=1430 AMSTERDAM AVE MN |
| 04:19:34 | 10/9/2014 | ps1-d41 | 357265 | Route=SOD, PCT=0, Sector=ESA2, St=Assigned, P=2, Primary Unit=0ES2T, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=SOD, PCT=0, Sector=ESA2, St=Assigned, P=2, Primary Unit=0ES2T, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Unit=0ES2T, St=AV |
| | | | | Disposition Assigned=91 |
| 04:20:20 | 10/9/2014 | ps1-rscw | 345029 | Route=CWS, PCT=NYC, Sector=NYC, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Disposition Assigned=CANCELEV |
| 04:45:37 | 10/9/2014 | ps1-d06 | 333710 | Unit=P6HP133, St=CU, Comment=Alarm Timer Extended: 30, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6HP133 -- Alarm Timer Extended: 30 |
| 04:52:02 | 10/9/2014 | ps1-d08 | 352204 | EVENT COMMENT=AUTH OF P6LT1 OPS ----- REQUESTING ESU AT LOC FOR WELL NESS CK |
| 04:57:26 | 10/9/2014 | s11mt9mdt02 | 2 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,FDNY Num=14282154101M0073 |
| 04:57:26 | 10/9/2014 | ps1-d08 | 352204 | Route=CWS, PCT=NYC, Sector=NYC, St=New, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=OPS, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=CWB, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=FIRE, PCT=MN, Sector=MN, St=New, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=AMB, PCT=MN, Sector=MN, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |

**DEF 71**

I/NetDispatcher -- Event Chronology

| | | | | |
|---|---|---|---|---|
| | | | | Route=BS, PCT=MN, Sector=MN, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=SOD, PCT=0, Sector=ESA2, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=CWA, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=CW234, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=HWY, PCT=99, Sector=H1, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=CW3A, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=TRAN, PCT=D3, Sector=D3, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 04:57:26 | 10/9/2014 | s11mt9mdt02 | 1 | EVENT COMMENT=EMS CAD ACK Received. |
| 04:57:27 | 10/9/2014 | ps1-d08 | 352204 | Route=TBOPS, PCT=NYC, Sector=NYC, St=New, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 04:57:27 | 10/9/2014 | s11mt9mdt02 | 2 | Route=FIRE, PCT=MN, Sector=MN, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=FIRE, PCT=MN, Sector=MN, St=Held, P=2, Prim Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 04:57:27 | 10/9/2014 | ps1-d08 | 352204 | Route=OCCB, PCT=NYC, Sector=NYC, St=New, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=RTCC, PCT=NYC, Sector=NYC, St=New, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=INTEL, PCT=NYC, Sector=NYC, St=New, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=6W, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 04:57:27 | 10/9/2014 | s11mt9mdt02 | 2 | EVENT COMMENT=** Event held by Route FIRE |
| 04:57:31 | 10/9/2014 | ps1-d58 | 329122 | EVENT COMMENT=Event T14100902515 has been displayed by the covering dispatcher ** >>>> by: 329122 at 10/09/14 04:57:31 on terminal: ps1-d58 |
| 04:57:35 | 10/9/2014 | ps1-ems1 | 320577 | EVENT COMMENT=Event A14100902515 has been displayed by the covering dispatcher ** >>>> by: 320577 at 10/09/14 04:57:35 on terminal: ps1-ems1 |

**DEF 72**

I/NetDispatcher -- Event Chronology

| | | | | |
|---|---|---|---|---|
| 04:57:58 | 10/9/2014 | s11mt9mdt02 | 1 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,FDNY Num=14282154101M0073 |
| | | | | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154101M0073 |
| | | | | Route=AMB, PCT=MN, Sector=MN, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=AMB, PCT=MN, Sector=MN, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=AMB, PCT=MN, Sector=MN, St=Held, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT COMMENT=** Event held by Route AMB |
| 04:57:59 | 10/9/2014 | ps1-d43 | 333331 | EVENT COMMENT=Event U14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 333331 at 10/09/14 04:57:59 on terminal: ps1-d43 |
| 04:58:03 | 10/9/2014 | ps1-d41 | 357265 | EVENT COMMENT=Event S14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 357265 at 10/09/14 04:58:03 on terminal: ps1-d41 |
| 04:58:13 | 10/9/2014 | ps1-d42 | 344666 | EVENT COMMENT=Event W14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 344666 at 10/09/14 04:58:13 on terminal: ps1-d42 |
| 04:58:16 | 10/9/2014 | s11mt9mdt02 | 1 | EVENT COMMENT=EMS Unit Dispatched NYPDJobNumber:14100902515 EMSJobNumber:142820524 |
| | | | | DateTime:20141009045816ED EMSOperatorNumber:0711 UnitId:11F1 UnitType:BLS |
| | | | | InitialDispatchFlag:I ETA:0503 |
| | | | | Comments: |
| 04:58:20 | 10/9/2014 | ps1-d45 | 340734 | EVENT COMMENT=Event J14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 340734 at 10/09/14 04:58:20 on terminal: ps1-d45 |
| 04:58:30 | 10/9/2014 | ps1-d43 | 333331 | Route=CWA, PCT=NYC, Sector=NYC, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Disposition Assigned=CANCELEV |
| 04:59:08 | 10/9/2014 | ps1-d72 | 325113 | EVENT COMMENT=Event K14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 325113 at 10/09/14 04:59:08 on terminal: ps1-d72 |
| 04:59:19 | 10/9/2014 | ps1-d41 | 357265 | EVENT COMMENT=AUTH OF ESU.... STS RESPONDED TO LOC.... DO YOU NEED ESU TO RETURN TO LOC.... |
| | | | | CW2478 |

**DEF 73**

I/NetDispatcher -- Event Chronology

| 04:59:41 | 10/9/2014 | ps1-rsms | 328085 | EVENT COMMENT=Event B14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 328085 at 10/09/14 04:59:41 on terminal: ps1-rsms |
| 04:59:53 | 10/9/2014 | 1pp-joc02 | | EVENT COMMENT=Event N14100902515 has been displayed by the covering dispatcher |
| 04:59:53 | 10/9/2014 | 1pp-joc02 | | ** >>>> by: 914910 at 10/09/14 04:59:53 on terminal: 1pp-joc02 |
| 05:00:54 | 10/9/2014 | s11mt9mdt02 | 1 | EVENT COMMENT=EMS Unit Onscene NYPDJobNumber:14100902515 EMSJobNumber:142820524 DateTime:20141009050054ED EMSOperatorNumber:1640 UnitId:11F1 UnitType:BLS RouteFlag:N Comments: |
| 05:01:28 | 10/9/2014 | ps1-d45 | 340734 | Route=CWB, PCT=NYC, Sector=NYC, St=Held, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT COMMENT=** Event held by Route CWB |
| 05:01:39 | 10/9/2014 | ps1-d44 | 341737 | EVENT COMMENT=Event X14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 341737 at 10/09/14 05:01:39 on terminal: ps1-d44 |
| 05:01:51 | 10/9/2014 | ps1-d42 | 344666 | Route=HWY, PCT=99, Sector=H1, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Disposition Assigned=CANCELEV |
| 05:01:52 | 10/9/2014 | ps1-d44 | 341737 | EVENT COMMENT=Event Y14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 341737 at 10/09/14 05:01:52 on terminal: ps1-d44 |
| 05:06:31 | 10/9/2014 | s11mt9mdt02 | 2 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154102M0077 |
| | | | | Route=FIRE, PCT=MN, Sector=MN, St=Held, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| 05:06:31 | 10/9/2014 | ps1-d08 | 350483 | Unit=P6HP133, St=89, Comment=1 ml ps 6 n rgds 1541, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6HP133 -- 1 ml ps 6 n rgds 1541 |
| 05:08:27 | 10/9/2014 | ps1-d41 | 357265 | Route=SOD, PCT=0, Sector=ESA2, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=SOD, PCT=0, Sector=ESA2, St=Assigned, P=2, Primary Unit=0ESZT, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Unit=0ES2T, St=DP, Loc=1430 AMSTERDAM AVE MN |
| 05:10:49 | 10/9/2014 | s11mt9mdt02 | 2 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154103M0079 |

**DEF 74**

I/NetDispatcher — Event Chronology

| | | | | |
|---|---|---|---|---|
| | | | | Route=FIRE, PCT=MN, Sector=MN, St=Held, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| 05:10:49 | 10/9/2014 | ps1-d08 | 350483 | Unit=P6HP133, St=80, Comment=cxl esu ---unit already gained entry, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6HP133 -- cxl esu ---unit already gained entry |
| 05:11:08 | 10/9/2014 | ps1-d44 | 341737 | Route=CW234, PCT=NYC, Sector=NYC, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| 05:11:09 | 10/9/2014 | ps1-d44 | 341737 | Disposition Assigned=CANCELEV |
| 05:11:24 | 10/9/2014 | ps1-rsms | 328085 | Route=BS, PCT=MN, Sector=MN, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Disposition Assigned=CANCELEV |
| 05:11:27 | 10/9/2014 | ps1-d44 | 341737 | Route=CW3A, PCT=NYC, Sector=NYC, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Disposition Assigned=CANCELEV |
| 05:11:28 | 10/9/2014 | ps1-d41 | 357265 | Route=SOD, PCT=0, Sector=ESA2, St=Assigned, P=2, Primary Unit=0ES2T, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=SOD, PCT=0, Sector=ESA2, St=Assigned, P=2, Primary Unit=0ES2T, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Unit=0ES2T, St=AV |
| | | | | Disposition Assigned=90Y |
| 05:11:29 | 10/9/2014 | ps1-d58 | 343869 | Route=TRAN, PCT=D3, Sector=D3, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Disposition Assigned=CANCELEV |
| 05:12:18 | 10/9/2014 | 1pp-joc02 | | Route=OPS, PCT=NYC, Sector=NYC, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| 05:12:18 | 10/9/2014 | 1pp-joc02 | | Disposition Assigned=CANCELEV |
| 05:14:48 | 10/9/2014 | ps1-d72 | 325113 | Route=6W, PCT=NYC, Sector=NYC, P=2, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |
| 05:22:17 | 10/9/2014 | s11mt9mdt02 | 1 | EVENT COMMENT=EMS Unit Transporting Patient NYPDJobNumber:14100902515 EMSJobNumber:142820524 DateTime:20141009052217ED EMSOperatorNumber:1640 UnitId:11F1 UnitType:BLS HospitalCode:20 RouteFlag:N HospitalName:SAINT LUKES \ ROOSEVELT Comments: |
| 05:22:22 | 10/9/2014 | 1pp-amb1 | 354431 | Route=AMB, PCT=MN, Sector=MN, P=2, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Disposition Assigned=CANCELEV |

**DEF 75**

I/NetDispatcher -- Event Chronology

| Time | Date | Terminal | ID | Event |
|---|---|---|---|---|
| 05:22:24 | 10/9/2014 | s11mt9mdt02 | 2 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154104M0093 |
| 05:22:24 | 10/9/2014 | ps1-d08 | 350483 | Route=FIRE, PCT=MN, Sector=MN, St=Held, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | EVENT COMMENT=AUTH P6LT1 STS LEVEL 1 AT LOC ---IN RGDS TO MISSING -----FB SKINNY ----POSS |
| | | | | 20-23 YO -POSS DISORIENTED ---NO SPECIAL EQUIPMENT NEEDED -------D1541--- |
| 05:22:43 | 10/9/2014 | ps1-d08 | 350483 | Route=D, PCT=P6, Sector=6HP133, St=Assigned, P=2, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Unit=P6LT1, St=DP, Loc=1430 AMSTERDAM AVE MN |
| 05:22:45 | 10/9/2014 | ps1-d08 | 350483 | Unit=P6LT1, St=84, Loc=1430 AMSTERDAM AVE MN |
| 05:23:52 | 10/9/2014 | ps1-d08 | 350483 | Route=AMB, PCT=MN, Sector=MN, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=BS, PCT=MN, Sector=MN, St=New, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=OPS, PCT=NYC, Sector=NYC, St=New, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=TRAN, PCT=D3, Sector=D3, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=CW3A, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=SOD, PCT=0, Sector=ESA2, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=CWA, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=CW234, PCT=NYC, Sector=NYC, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=HWY, PCT=99, Sector=H1, St=Pending, P=2, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 05:23:52 | 10/9/2014 | s11mt9mdt02 | 1 | EVENT COMMENT=EMS CAD ACK Received. |
| 05:23:56 | 10/9/2014 | ps1-ems1 | 320577 | EVENT COMMENT=Event A14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 320577 at 10/09/14 05:23:56 on terminal: ps1-ems1 |
| 05:23:57 | 10/9/2014 | ps1-d41 | 357265 | EVENT COMMENT=Event S14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 357265 at 10/09/14 05:23:57 on terminal: ps1-d41 |

**DEF 76**

I/NetDispatcher -- Event Chronology

| | | | | |
|---|---|---|---|---|
| | | | | Event U14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 329449 at 10/09/14 05:23:57 on terminal: ps1-d43 |
| 05:24:00 | 10/9/2014 | ps1-d36 | 326126 | EVENT COMMENT=Event Y14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 326126 at 10/09/14 05:24:00 on terminal: ps1-d36 |
| 05:24:07 | 10/9/2014 | ps1-d42 | 344666 | EVENT COMMENT=Event W14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 344666 at 10/09/14 05:24:07 on terminal: ps1-d42 |
| | | | | Event T14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 343869 at 10/09/14 05:24:07 on terminal: ps1-d58 |
| 05:24:09 | 10/9/2014 | ps1-d44 | 341737 | EVENT COMMENT=Event X14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 341737 at 10/09/14 05:24:09 on terminal: ps1-d44 |
| 05:24:10 | 10/9/2014 | ps1-d08 | 350483 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154104M0093 |
| | | | | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154104M0093 |
| | | | | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154104M0093 |
| | | | | Route=SOD, PCT=0, Sector=ESA2, St=New, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=D, PCT=P6, Sector=6HP133, St=Assigned, P=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | EVENT COMMENT=** Event Priority changed from 2 to 0 at: 10/09/14 05:24:10 |
| | | | | ** >>>> by: LACRETIA L. MCDONALD on terminal: ps1-d08 |
| 05:24:11 | 10/9/2014 | ps1-d08 | 350483 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154104M0093 |

**DEF 77**

I/NetDispatcher — Event Chronology

EVENT UPDATED: Location=1430 AMSTERDAM AVE MN ,
Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP ,
Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD
Num=142820524 ,EMD Pers=8659 ,FDNY
Num=14282154104M0093

EVENT UPDATED: Location=1430 AMSTERDAM AVE MN ,
Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP ,
Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD
Num=142820524 ,EMD Pers=8659 ,FDNY
Num=14282154104M0093

EVENT UPDATED: Location=1430 AMSTERDAM AVE MN ,
Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP ,
Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD
Num=142820524 ,EMD Pers=8659 ,FDNY
Num=14282154104M0093

EVENT UPDATED: Location=1430 AMSTERDAM AVE MN ,
Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP ,
Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD
Num=142820524 ,EMD Pers=8659 ,FDNY
Num=14282154104M0093

EVENT UPDATED: Location=1430 AMSTERDAM AVE MN ,
Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP ,
Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD
Num=142820524 ,EMD Pers=8659 ,FDNY
Num=14282154104M0093

EVENT UPDATED: Location=1430 AMSTERDAM AVE MN ,
Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP ,
Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD
Num=142820524 ,EMD Pers=8659 ,FDNY
Num=14282154104M0093

EVENT UPDATED: Location=1430 AMSTERDAM AVE MN ,
Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP ,
Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD
Num=142820524 ,EMD Pers=8659 ,FDNY
Num=14282154104M0093

EVENT UPDATED: Location=1430 AMSTERDAM AVE MN ,
Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP ,
Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD
Num=142820524 ,EMD Pers=8659 ,FDNY
Num=14282154104M0093

EVENT UPDATED: Location=1430 AMSTERDAM AVE MN ,
Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP ,
Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD
Num=142820524 ,EMD Pers=8659 ,FDNY
Num=14282154104M0093

Route=BS, PCT=MN, Sector=MN, St=Pending, P=0,
Primary Member=0, Current=F, Open =T, Type=68U2-SEE
COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F

Route=AMB, PCT=MN, Sector=MN, St=New, P=0, Primary
Member=0, Current=F, Open =T, Type=68U2-SEE
COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F

Route=OPS, PCT=NYC, Sector=NYC, St=Pending, P=0,
Primary Member=0, Current=F, Open =T, Type=68U2-SEE
COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F

**DEF 78**

I/NetDispatcher -- Event Chronology

| | | | | |
|---|---|---|---|---|
| | | | | Route=CWS, PCT=NYC, Sector=NYC, St=Pending, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=FIRE, PCT=MN, Sector=MN, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=CWB, PCT=NYC, Sector=NYC, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=CWA, PCT=NYC, Sector=NYC, St=New, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=HWY, PCT=99, Sector=H1, St=New, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=CW234, PCT=NYC, Sector=NYC, St=New, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=CW3A, PCT=NYC, Sector=NYC, St=Pending, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=TRAN, PCT=D3, Sector=D3, St=New, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| 05:24:12 | 10/9/2014 | ps1-d08 | 350483 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154104M0093 |
| | | | | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154104M0093 |
| | | | | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154104M0093 |
| | | | | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154104M0093 |
| | | | | Route=INTEL, PCT=NYC, Sector=NYC, St=New, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=RTCC, PCT=NYC, Sector=NYC, St=New, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=OCCB, PCT=NYC, Sector=NYC, St=Pending, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| 05:24:22 | 10/9/2014 | ps1-d08 | 350483 | EVENT COMMENT=LEV 1 XMIT ZONE 8 -----1X----D1541 |

**DEF 79**

I/NetDispatcher — Event Chronology

| Time | Date | Terminal | Num | Event |
|---|---|---|---|---|
| 05:24:23 | 10/9/2014 | s11mt9mdt02 | 2 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154105M0094 |
| | | | | Route=FIRE, PCT=MN, Sector=MN, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 05:24:33 | 10/9/2014 | ps1-d08 | 350483 | EVENT COMMENT=SPCT LOVITT NTFD N RGDS -----D1541 |
| 05:24:41 | 10/9/2014 | 1pp-joc02 | | EVENT COMMENT=Event N14100902515 has been displayed by the covering dispatcher |
| 05:24:41 | 10/9/2014 | 1pp-joc02 | | ** >>>> by: 914910 at 10/09/14 05:24:41 on terminal: 1pp-joc02 |
| 05:24:41 | 10/9/2014 | 1pp-joc02 | | ---------XMITTED LEVEL 1 MOBIL 1X OVER CW HWY----CW1302 |
| 05:24:45 | 10/9/2014 | ps1-d36 | 326126 | EVENT COMMENT==============XMITTED === CW 3A =======1 X ===== CW1680 |
| 05:24:53 | 10/9/2014 | ps1-d41 | 357265 | EVENT COMMENT=(((1X))) LVL 1 MOB XMITTED OVER CW SOD----CW2478 |
| 05:25:19 | 10/9/2014 | ps1-d44 | 341737 | EVENT COMMENT=XMITTED LEV 1 MOB OVR CW 2--1XXXXXXXXXXXXXXXXXXX----CW2407 |
| 05:25:38 | 10/9/2014 | ps1-d43 | 329449 | EVENT COMMENT=*****************XMITTED OVER CW SP COM A LVL ONE MOB 1X*************CW 2138 |
| 05:25:43 | 10/9/2014 | ps1-d09 | 325196 | EVENT COMMENT=XMIT OVR CW ZONE 9-------1X--------------D1826 |
| 05:25:44 | 10/9/2014 | ps1-rscw | 343370 | EVENT COMMENT=Event C14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 343370 at 10/09/14 05:25:44 on terminal: ps1-rscw |
| 05:25:48 | 10/9/2014 | ps1-d06 | 333710 | EVENT COMMENT=XMIT LE VEL 1 OVER ZONE 6 – D1626 |
| 05:25:53 | 10/9/2014 | ps1-d41 | 357265 | EVENT COMMENT=(((2X))) LVL 1 MOB XMITTED OVER CW SOD----CW2478 |
| 05:26:00 | 10/9/2014 | ps1-d06 | 333710 | EVENT COMMENT=XMITT LEVEL 1 OVER ZONE 6 - 2 TIMES D1626 |
| 05:26:01 | 10/9/2014 | ps1-d08 | 350483 | Route=D, PCT=P6, Sector=6HP133, St=Assigned, P=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Unit=P6C, St=DP, Loc=1430 AMSTERDAM AVE MN |
| 05:26:02 | 10/9/2014 | s11mt9mdt02 | 2 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154106M0097 |
| | | | | Route=FIRE, PCT=MN, Sector=MN, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 05:26:02 | 10/9/2014 | ps1-d08 | 350483 | EVENT COMMENT=LEV 1 XMIT ZONE 8-----2X-----D1541 |
| 05:26:08 | 10/9/2014 | ps1-d08 | 350483 | EVENT COMMENT=DOING VERT N RGDS |
| 05:26:15 | 10/9/2014 | ps1-d05 | 345038 | EVENT COMMENT=** READ OVER LEVEL 1 MOB .. ZONE ... 5 X 1 ** D2423 |
| 05:26:16 | 10/9/2014 | ps1-d44 | 341737 | EVENT COMMENT=----XMITTED LEV 1 MOB OVR CW 2-2XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX---CW2407 |

**DEF 80**

I/NetDispatcher -- Event Chronology

| Time | Date | Terminal | ID | Event |
|------|------|----------|-----|-------|
| 05:26:17 | 10/9/2014 | ps1-d58 | 343869 | EVENT COMMENT=XMTTD 1XX BX TA...TD1069 |
| 05:26:25 | 10/9/2014 | ps1-rsms | 328085 | EVENT COMMENT=Event B14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 328085 at 10/09/14 05:26:25 on terminal: ps1-rsms |
| 05:26:27 | 10/9/2014 | ps1-d58 | 343869 | EVENT COMMENT=XMTTD 2XXX TA....TD1069 |
| 05:26:39 | 10/9/2014 | ps1-rsms | 328085 | EVENT COMMENT=IA*----RC PPCT SALDORIGA NTFD------ SPCT LOVITT |
| 05:26:43 | 10/9/2014 | ps1-d45 | 340734 | EVENT COMMENT=XMIT,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,LVL 1 |
| | | | | X,,,,,,,,,,,,,,,,,,SP B CW2150 |
| 05:26:52 | 10/9/2014 | ps1-d08 | 350483 | EVENT COMMENT=LEV 1 XMIT ZONE 8----3X----D1541 |
| 05:26:53 | 10/9/2014 | ps1-d43 | 329449 | EVENT COMMENT=**************XMITTED OVER CW SP COM A LVL ONE MOB 2X***************CW 2138 |
| 05:26:56 | 10/9/2014 | ps1-d07 | 344180 | EVENT COMMENT=XMITTTT..LEVEL 1 MOBILE... ZONE...7...1X...D2106 |
| | | | | ((3X))) LVL 1 MOB XMITTED OVER CW SOD----CW2478 |
| 05:26:59 | 10/9/2014 | ps1-d41 | 357265 | Route=SOD, PCT=0, Sector=ESA2, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | EVENT COMMENT=** Event held by Route SOD |
| 05:27:01 | 10/9/2014 | ps1-d09 | 325196 | EVENT COMMENT=XMIT OVR ZONE 9----------- 2X-----------D1826 |
| | | | | =========== XMITTED === CW 3A =======2 XX ==== CW1680 |
| 05:27:08 | 10/9/2014 | ps1-d05 | 345038 | EVENT COMMENT=** READ OVER LEVEL 1 MOB .. ZONE .... 5 . X 2 ** D2423 |
| 05:27:09 | 10/9/2014 | ps1-d07 | 344180 | EVENT COMMENT=XMITTT..LEVEL 1 MOBILE... ZONE7....2X...D2106 |
| 05:27:13 | 10/9/2014 | ps1-d42 | 344666 | EVENT COMMENT=--------XMITTED LEVEL1 MOBIL 2X OVER CW HWY---CW1302 |
| 05:27:20 | 10/9/2014 | ps1-apc3 | 319848 | EVENT COMMENT=PLTN....BROWN...... |
| 05:27:36 | 10/9/2014 | ps1-d06 | 333710 | EVENT COMMENT=XMIT LEVEL 1` OVER ZONE 6 -- 3 TIMES D1626 |
| 05:27:39 | 10/9/2014 | ps1-d58 | 343869 | EVENT COMMENT=XMTTD 3XXX BX TA....TD1069 |
| 05:27:45 | 10/9/2014 | ps1-d09 | 325196 | EVENT COMMENT=XIT OVR ZONE 8---------- 3X-----------------CWD1826 |
| 05:27:52 | 10/9/2014 | ps1-d58 | 343869 | Route=TRAN, PCT=D3, Sector=D3, P=0, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Disposition Assigned=CANCELEV |
| 05:27:59 | 10/9/2014 | ps1-rsms | 328085 | EVENT COMMENT=LEV 1 MOB XMT OVER BRONX TA AND ALL MAN NORTH FREQUENCIES--------SPCT LOVITT |
| 05:28:11 | 10/9/2014 | ps1-d05 | 345038 | EVENT COMMENT=** READ OVER LEVEL 1 MOB .. ZONE . 5 X 3 ** D2423 |
| 05:28:14 | 10/9/2014 | ps1-apc2 | 322410 | EVENT COMMENT=RT |
| 05:28:38 | 10/9/2014 | ps1-d45 | 340734 | EVENT COMMENT=XMIT,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,LVL 1 |
| | | | | 2X,,,,,,,,,,,,,,,,SP B CW2150 |

**DEF 81**

I/NetDispatcher -- Event Chronology

| | | | | |
|---|---|---|---|---|
| 05:29:31 | 10/9/2014 | ps1-apc2 | 322410 | EVENT COMMENT=OU THEOPHILA----RT CHIOFALO----QES SGT DIABO NTFD---PPCT M BROWN |
| 05:30:03 | 10/9/2014 | ps1-d43 | 329449 | EVENT COMMENT=***********XMITTED OVER CW SP COM A LVL ONE MOB 3X****************CW 213* |
| 05:30:24 | 10/9/2014 | 1pp-joc02 | | EVENT COMMENT=PBMN PO ALECIA, CAPT ROUMELIO* |
| 05:30:36 | 10/9/2014 | 1pp-joc02 | | EVENT COMMENT=*********PLZ HAVE UNIT ON SCENE 10-1 HQ OPS IN REGARDS----OU********* |
| 05:30:38 | 10/9/2014 | ps1-d36 | 326126 | EVENT COMMENT============== XMITTED === CW 3A ===== 3XXX ====== CW1680 |
| 05:30:41 | 10/9/2014 | ps1-d43 | 329449 | Route=CWA, PCT=NYC, Sector=NYC, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F<br>EVENT COMMENT=** Event held by Route CWA |
| 05:30:46 | 10/9/2014 | ps1-apc3 | 319848 | EVENT COMMENT=PLTN BROWN...OU GHERITY....PBMN GOODWIN.....TBOPS GREEN-----ALL NTFD---PPCT SALDORIGA |
| 05:31:12 | 10/9/2014 | ps1-d44 | 341737 | EVENT COMMENT=---XMITTED LEV 1 MOB OVR CW 2--- 3XXXXXXXXXXXXX---CW2407-- |
| 05:31:14 | 10/9/2014 | ps1-d44 | 341737 | Route=CW234, PCT=NYC, Sector=NYC, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F<br>EVENT COMMENT=** Event held by Route CW234 |
| 05:31:24 | 10/9/2014 | ps1-d45 | 340734 | EVENT COMMENT=XMIT,,,,,,,,,,,,,,,,,,,,,,,,,LVL 1 3X,,,,,,,,,,,,,,,,,,,,,,SP B CW2150 |
| 05:32:12 | 10/9/2014 | ps1-d42 | 344666 | EVENT COMMENT=--------XMITTED LEVEL 1 MOBIL 3X OVER CW HWY----CW1302 |
| 05:32:15 | 10/9/2014 | ps1-d42 | 344666 | Route=HWY, PCT=99, Sector=H1, St=Held, P=0, Primy Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | Route=HWY, PCT=99, Sector=H1, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F<br>EVENT COMMENT=** Event held by Route HWY<br>** Event held by Route HWY |
| 05:36:49 | 10/9/2014 | ps1-d44 | 337972 | Route=CW234, PCT=NYC, Sector=NYC, P=0, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F<br>Disposition Assigned=CANCELEV |
| 05:38:42 | 10/9/2014 | ps1-d44 | 337972 | EVENT COMMENT=Event Y14100902515 has been displayed by the covering dispatcher<br>** >>>> by: 337972 at 10/09/14 05:38:42 on terminal: ps1-d44 |
| 05:38:54 | 10/9/2014 | s11mt9mdt02 | 2 | EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154107M0106<br>Route=FIRE, PCT=MN, Sector=MN, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 05:38:54 | 10/9/2014 | ps1-d08 | 350483 | EVENT COMMENT=P6LT1 ADV TO 10-1 OPS OVER AIR D1541 |

**DEF 82**

I/NetDispatcher -- Event Chronology

| | 05:39:13 | 10/9/2014 | ps1-d08 | 350483 | EVENT COMMENT=P6LT1 READ ON 10-1 ----------OVER AIR D1541 |
|---|---|---|---|---|---|
| | 05:40:49 | 10/9/2014 | ps1-apc3 | 319848 | Unit=P6HP133, St=~, Loc=1430 AMSTERDAM AVE MN |
| | 05:45:52 | 10/9/2014 | s11mt9mdt02 | 1 | EVENT COMMENT=EMS Unit Preempt NYPDJobNumber:14100902515 EMSJobNumber:142820524 |
| | | | | | DateTime:20141009054551ED EMSOperatorNumber:1640 UnitId:11F1 UnitType:BLS |
| | | | | | RemovalFlag:N Comments: |
| | 05:45:53 | 10/9/2014 | s11mt9mdt02 | 1 | Route=AMB, PCT=MN, Sector=MN, P=0, Cancel Comment=CadMessenger:external cancel request, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | | EVENT CLOSED |
| | | | | | EVENT COMMENT=EMS Complaint Closed NYPDJobNumber:14100902515 EMSJobNumber:142820524 |
| | | | | | ** Cancel Event:CadMessenger: external cancel request |
| | | | | | DateTime:20141009054552ED EMSOperatorNumber:1640 FinalDispositionCode:82B |
| | | | | | Comments: |
| | 05:49:56 | 10/9/2014 | ps1-d08 | 350483 | Route=D, PCT=P6, Sector=6HP133, St=Assigned, P=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | | Unit=P6C, St=UC, Comment=Preempt |
| | | | | | Unit=P6C, St=AV |
| | | | | | EVENT COMMENT=P6C -- Preempt |
| | 05:52:45 | 10/9/2014 | ps1-apc3 | 319848 | Unit=P6LT1, St=~, Loc=1430 AMSTERDAM AVE MN |
| | 05:52:47 | 10/9/2014 | ps1-d06 | 333710 | Unit=P6HP133, St=CU, Comment=Alarm Timer Extended: 30, Loc=1430 AMSTERDAM AVE MN |
| | | | | | EVENT COMMENT=P6HP133 -- Alarm Timer Extended: 30 |
| | 05:52:50 | 10/9/2014 | ps1-d06 | 333710 | Unit=P6LT1, St=CU, Comment=Alarm Timer Extended: 30, Loc=1430 AMSTERDAM AVE MN |
| | | | | | EVENT COMMENT=P6LT1 -- Alarm Timer Extended: 30 |
| | 05:54:55 | 10/9/2014 | ps1-d08 | 350483 | Route=D, PCT=P6, Sector=6HP133, St=Assigned, P=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | | Unit=P6E, St=DP, Loc=1430 AMSTERDAM AVE MN |
| | | | | | EVENT COMMENT=Routes D from incident 14100901934 cancelled and duplicated to D14100902515. |
| | | | | | Duplicate Event: MN, Cross Street 1 = W 131 ST, Cross Street 2 = AMSTERDAM AVE, |
| | | | | | Type = 34Q2 ASSAULT (IN PROGRESS): OTHER/OUTSIDE, Subtype = default, Caller Name |
| | | | | | = VAN WAGNER KIOSK ADVERTISING CU, Caller Ph Number = (212) 694-9746, Caller |
| | | | | | Address = 1420 AMSTERDAM AV MANHATTAN : BLDG BOOTH1, Call Source = ANI/ALI |
| | | | | | ** LOI search completed at 10/09/14 02:33:37 |

**DEF 83**

I/NetDispatcher -- Event Chronology

FC STS 4 MB'S AND 2 FB'S BEAT HER JUST NOW

*PRE-REL*

Event D14100901934 has been displayed by the covering dispatcher

** >>>> by: 344180 at 10/09/14 02:34:13 on terminal: ps1-d08

26F-1 -- Event D14100901934 Dispatch Assigned

RMA STS THEY'RE INSIDE 1430 AMSTERDAM AVE ON FLR 3 UNK APT STS THEY HAVE WPNS

SFC HENDERSON AT CRNR OF LOC NCB ANI-ALI-2126949746 VAN WAGNER KIOSK ADVERTISING

CU 1420 AMSTERDAM AV BLDG BOOTH1 MANHATTAN COS:BUSN LAT: LON: OPER THOMAS,

JALESSA A-C-MTCCP094 OPR 1238 ARL

HARD TO UNDERSTAND FC BAD CONN

26F-1 -- DA Auto Promote

26E-1 -- going to 1430 amsterdam ave

26F-1 -- Preempt

26E-1 -- Preempt

26E-1 -- Event D14100901934 Dispatch Assigned

P6E -- still out -----d2213 - Alarm Timer Extended: 30

P6E -- Alarm Timer Extended: 30

P6E -- Alarm Timer Extended: 30

26E-1 -- Preempt

P6E----UNIT ADV 1 N SME -----OVER AIR D1541

P6E -- Preempt:CAD AUTOMATIC PREEMPT

P6E -- 99R - unit preempt changed event status back to pending

End of Nearby Duplicate Event data

** Cross Referenced to Event # D14100901934 at: 10/09/14 05:54:55

** >>>> by: LACRETIA L. MCDONALD on terminal: ps1-d08

CROSS REFERENCED TO EVENT=D14100901934

EVENT UPDATED: Location=1430 AMSTERDAM AVE MN , Cross Streets=W 131 ST /W 133 ST , Call Source=PICKUP , Zone=Z08 , PCT/Sector=26E , Post=6HP133 ,EMD Num=142820524 ,EMD Pers=8659 ,FDNY Num=14282154108M0119

05:54:56   10/9/2014   s11mt9mdt02   2

I/NetDispatcher -- Event Chronology

| | | | | |
|---|---|---|---|---|
| | | | | Route=FIRE, PCT=MN, Sector=MN, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| 05:54:56 | 10/9/2014 | ps1-d08 | 350483 | Unit=P6E, St=84, Loc=1430 AMSTERDAM AVE MN |
| 05:54:59 | 10/9/2014 | ps1-d08 | 350483 | Route=D, PCT=P6, Sector=6HP133, St=Assigned, P=0, Primary Unit=P6HP133, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Unit=P6E, St=AV |
| | | | | Unit=P6E, St=UC, Comment=Preempt |
| | | | | EVENT COMMENT=P6E -- Preempt |
| 05:58:40 | 10/9/2014 | ps1-ems2 | 355395 | Route=FIRE, PCT=MN, Sector=MN, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |
| 06:07:20 | 10/9/2014 | ps1-d36 | 333331 | Route=CW3A, PCT=NYC, Sector=NYC, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT COMMENT=** Event held by Route CW3A |
| 06:21:49 | 10/9/2014 | ps1-pd2 | 341323 | Unit=P6HP133, St=~, Loc=1430 AMSTERDAM AVE MN |
| 06:22:45 | 10/9/2014 | ps1-ts06 | | Unit=P6LT1, St=~, Loc=1430 AMSTERDAM AVE MN |
| 06:26:41 | 10/9/2014 | ps1-d08 | 350483 | EVENT COMMENT=APT 3C------- |
| 06:32:28 | 10/9/2014 | ps1-d42 | 344666 | Route=HWY, PCT=99, Sector=H1, P=0, Primary Member=0, Current=F, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Disposition Assigned=CANCELEV |
| 06:35:14 | 10/9/2014 | ps1-d08 | 325196 | Unit=P6LT1, St=CU, Comment=Alarm Timer Extended: 30, Loc=1430 AMSTERDAM AVE MN |
| | | | | Unit=P6HP133, St=CU, Comment=Alarm Timer Extended: 30, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6HP133 -- Alarm Timer Extended: 30 |
| | | | | P6LT1 -- Alarm Timer Extended: 30 |
| 07:04:45 | 10/9/2014 | 1pp-ts05 | | Unit=P6LT1, St=~, Loc=1430 AMSTERDAM AVE MN |
| 07:04:49 | 10/9/2014 | ps1-d08 | 343341 | Unit=P6HP133, St=~, Loc=1430 AMSTERDAM AVE MN |
| 07:17:41 | 10/9/2014 | ps1-d08 | 343341 | EVENT COMMENT=AUTH OF 6LT1 LVL 1 STILL ACTIVE |
| 07:32:06 | 10/9/2014 | ps1-d08 | 343341 | EVENT COMMENT=AUTH OF HSG LT1 LEVEL TERMINATED ZONE 8 D2210 |
| 07:32:40 | 10/9/2014 | ps1-d41 | 345002 | Route=HWY, PCT=99, Sector=H1, St=Pending, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=CW234, PCT=NYC, Sector=NYC, St=Pending, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=TRAN, PCT=D3, Sector=D3, St=Pending, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| 07:32:46 | 10/9/2014 | ps1-d41 | 345002 | Route=SOD, PCT=0, Sector=ESA2, St=Pending, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |

**DEF 85**

I/NetDispatcher -- Event Chronology

| | | | | |
|---|---|---|---|---|
| 07:32:49 | 10/9/2014 | ps1-d41 | 345002 | Route=CWA, PCT=NYC, Sector=NYC, St=Pending, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 07:32:51 | 10/9/2014 | ps1-d41 | 345002 | Route=CWB, PCT=NYC, Sector=NYC, St=Pending, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 07:32:55 | 10/9/2014 | ps1-d41 | 345002 | Route=CW3A, PCT=NYC, Sector=NYC, St=Pending, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| 07:33:05 | 10/9/2014 | ps1-d42 | 344666 | EVENT COMMENT=Event W14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 344666 at 10/09/14 07:33:05 on terminal: ps1-d42 |
| 07:33:16 | 10/9/2014 | ps1-d57 | 339982 | EVENT COMMENT=XMIT --LVL --1 TERM --OVR MA TA RADIO -------TD2327 |
| 07:33:22 | 10/9/2014 | ps1-d41 | 345002 | EVENT COMMENT==== XMITTED === LEVEL 1 TERM === SOD === CW1771 |
| 07:33:36 | 10/9/2014 | ps1-d42 | 344666 | EVENT COMMENT=XMITTED TERMONATIN OVER HWY .......HWY 2398 |
| 07:33:42 | 10/9/2014 | ps1-d44 | 324206 | EVENT COMMENT=Event X14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 324206 at 10/09/14 07:33:42 on terminal: ps1-d44 |
| 07:33:46 | 10/9/2014 | ps1-d09 | | EVENT COMMENT=XMMITTED OVER ZONE 9 LEVEL 1 IS TERMINATED D2391 |
| 07:33:55 | 10/9/2014 | ps1-d43 | 339256 | EVENT COMMENT=XMITTED TERM OVR CW1 CW2209 |
| 07:33:57 | 10/9/2014 | ps1-d45 | 345031 | EVENT COMMENT=TERMINATION XMITTED SPB CW2172 |
| 07:33:59 | 10/9/2014 | ps1-d45 | 345031 | Route=CWB, PCT=NYC, Sector=NYC, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-S... COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | EVENT COMMENT=** Event held by Route CWB |
| 07:34:07 | 10/9/2014 | ps1-d42 | 344666 | Route=HWY, PCT=99, Sector=H1, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |
| 07:34:08 | 10/9/2014 | ps1-d44 | 324206 | EVENT COMMENT=---XMTTTED CW2 CW1980---- |
| 07:34:13 | 10/9/2014 | ps1-d06 | 340679 | EVENT COMMENT=XMITTED OVER ZONE 6 ---- D 1371 |
| 07:34:14 | 10/9/2014 | ps1-d41 | 345002 | Route=SOD, PCT=0, Sector=ESA2, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |
| 07:34:29 | 10/9/2014 | ps1-d44 | 324206 | Route=CW234, PCT=NYC, Sector=NYC, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Current=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |
| 07:34:43 | 10/9/2014 | ps1-d07 | 357293 | EVENT COMMENT=----XMITTED TERM LVL 1 – OVER Z 7--D2500 |

**DEF 86**

I/NetDispatcher -- Event Chronology

| Time | Date | Terminal | ID | Detail |
|---|---|---|---|---|
| 07:34:47 | 10/9/2014 | ps1-d44 | 324206 | Route=CW3A, PCT=NYC, Sector=NYC, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |
| 07:35:08 | 10/9/2014 | ps1-d36 | 325867 | EVENT COMMENT=XM TERM OF LEV 1 —CW 3 CW1830 |
| 07:35:23 | 10/9/2014 | ps1-d58 | 328696 | EVENT COMMENT=Event T14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 328696 at 10/09/14 07:35:23 on terminal: ps1-d58 |
| 07:36:00 | 10/9/2014 | ps1-d58 | 328696 | EVENT COMMENT=XMITTED OVER BRONX TRANSIT RADIO TERM ..... TD 2191 |
| 07:36:03 | 10/9/2014 | ps1-d58 | 328696 | Route=TRAN, PCT=D3, Sector=D3, St=Held, P=0, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT COMMENT=** Event held by Route TRAN |
| 07:36:39 | 10/9/2014 | ps1-d05 | 353239 | EVENT COMMENT=———LVL 1 TERM READ OVER ZONE 5 ----D2051 |
| 07:40:09 | 10/9/2014 | 1pp-joc02 | | Route=OPS, PCT=NYC, Sector=NYC, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| 07:40:09 | 10/9/2014 | 1pp-joc02 | | EVENT CLOSED |
| 07:40:09 | 10/9/2014 | 1pp-joc02 | | Disposition Assigned=CANCELEV |
| 07:40:17 | 10/9/2014 | ps1-rscw | 338965 | EVENT COMMENT=XMMT OVER ALL CITYWIDE ZONES |
| 07:40:24 | 10/9/2014 | ps1-d43 | 339256 | Route=CWA, PCT=NYC, Sector=NYC, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |
| 07:46:21 | 10/9/2014 | ps1-d08 | 343341 | EVENT COMMENT=MISSING NOT FOUND ] |
| 07:52:03 | 10/9/2014 | ps1-d08 | 343341 | Unit=P6HP133, St=CU, Comment=Alarm Timer Extended: 30, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6HP133 — Alarm Timer Extended: 30 |
| 07:52:04 | 10/9/2014 | ps1-d08 | 343341 | Unit=P6LT1, St=CU, Comment=Alarm Timer Extended: 30, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6LT1 -- Alarm Timer Extended: 30 |
| 08:12:20 | 10/9/2014 | ps1-d08 | 348700 | Unit=P6HP133, St=82, Comment= 5 UNDER AT LOC D1098, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6HP133 — 5 UNDER AT LOC D1098 |
| 08:12:37 | 10/9/2014 | ps1-d08 | 348700 | EVENT COMMENT=******SBM READ D1098***** |
| 08:15:27 | 10/9/2014 | ps1-d08 | 343341 | EVENT COMMENT=1 FEM BCK SH MILEAGE 41163 |
| 08:21:45 | 10/9/2014 | ps1-drp1 | 332302 | Unit=P6LT1, St=~~, Loc=1430 AMSTERDAM AVE MN |
| 08:22:26 | 10/9/2014 | ps1-d08 | 343341 | EVENT COMMENT=1 FEM OUT OF AUTO 41165 |
| 08:23:43 | 10/9/2014 | ps1-d08 | 343341 | Unit=P6LT1, St=CU, Comment=Alarm Timer Extended: 30, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6LT1 — Alarm Timer Extended: 30 |
| 08:33:45 | 10/9/2014 | ps1-rscw | 320713 | Route=CWS, PCT=NYC, Sector=NYC, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |

**DEF 87**

I/NetDispatcher — Event Chronology

| Time | Date | Terminal | Event# | Description |
|---|---|---|---|---|
| | | | | Disposition Assigned=CANCELEV |
| 08:42:20 | 10/9/2014 | ps1-pd2 | 351834 | Unit=P6HP133, St=~, Loc=1430 AMSTERDAM AVE MN |
| 08:52:45 | 10/9/2014 | 1pp-ts05 | | Unit=P6LT1, St=~, Loc=1430 AMSTERDAM AVE MN |
| 09:01:30 | 10/9/2014 | ps1-d07 | 357293 | Unit=P6HP133, St=CU, Comment=Alarm Timer Extend: 30, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6HP133 — Alarm Timer Extended: 30 |
| 09:01:31 | 10/9/2014 | ps1-d07 | 357293 | Unit=P6LT1, St=CU, Comment=Alarm Timer Extended: 30, Loc=1430 AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6LT1 — Alarm Timer Extended: 30 |
| 09:10:25 | 10/9/2014 | ps1-sbx2 | 320713 | Route=TRAN, PCT=D3, Sector=D3, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |
| 09:25:51 | 10/9/2014 | ps1-d08 | 344755 | Route=D, PCT=P6, Sector=6HP133, St=Assigned, P=0, Primary Unit=P6HP133, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Route=D, PCT=P6, Sector=6HP133, St=Assigned, P=0, Primary Unit=P6HP133, Primary Member=0, Current=F, Open =T, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | Unit=P6LT1, St=AV, Comment=5 UNDER |
| | | | | Unit=P6HP133, St=AV, Comment=5 UNDER |
| | | | | Disposition Assigned=92C |
| 09:25:52 | 10/9/2014 | ps1-d08 | 344755 | Route=D, PCT=P6, Sector=6HP133, St=Assigned, P=0, Primary Unit=P6HP133, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| | | | | EVENT COMMENT=5 UNDER |
| 09:29:08 | 10/9/2014 | ps1-d45 | 345002 | Route=CWB, PCT=NYC, Sector=NYC, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| 09:29:09 | 10/9/2014 | ps1-d45 | 345002 | Disposition Assigned=CANCELEV |
| 09:42:50 | 10/9/2014 | ps1-rsms | 339359 | Route=BS, PCT=MN, Sector=MN, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |
| 10:34:02 | 10/9/2014 | 1pp-occb | 926058 | EVENT COMMENT=Event O14100902515 has been displayed by the covering dispatcher |
| | | | | ** >>>> by: 926058 at 10/09/14 10:34:02 on terminal: 1pp-occb |
| 10:37:13 | 10/9/2014 | 1pp-occb | 926058 | Route=OCCB, PCT=NYC, Sector=NYC, P=0, Cancel Comment=PBMN GOODWIN NTFD, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |

**DEF 88**

I/NetDispatcher -- Event Chronology

| | | | | |
|---|---|---|---|---|
| 11:57:10 | 10/9/2014 | 910495 | | Route=TBOPS, PCT=NYC, Sector=NYC, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| 11:57:10 | 10/9/2014 | 910495 | | EVENT CLOSED |
| 11:57:10 | 10/9/2014 | 910495 | | Disposition Assigned=CANCELEV |
| 05:09:08 | 10/10/2014 | 1pp-rtcc01 | 896594 | Route=RTCC, PCT=NYC, Sector=NYC, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |
| 08:03:36 | 10/11/2014 | hdt-001 | 923798 | Route=INTEL, PCT=NYC, Sector=NYC, P=0, Primary Member=0, Current=T, Open =F, Type=68U2-SEE COMPLAINANT: 85 - MOS/OUTSIDE, Open/Curent=F |
| | | | | EVENT CLOSED |
| | | | | Disposition Assigned=CANCELEV |

**DEF 89**

I/NetDispatcher -- Event Chronology

# Event Chronology -- D14100901934 [5 Year Archive]

☑ System Comments  ☐ Associated Events

| Event | Time | Date | Terminal | Operator | Action |
|---|---|---|---|---|---|
| 14100901934 | 02:29:48 | 10/9/2014 | ps1-c094 | 359768 | ANI NUM=25970183, CALLER NAME=VAN WAGNER KIOSK ADVERTISING CU, ANI=(212) 694-9746, ALI=1420AMSTERDAM AVMANHATTAN, COMMENT=: BLDG BOOTH1, COMPANY=VERIZ, CLASS=BUSN |
| | 02:33:37 | 10/9/2014 | ps1-c094 | 359768 | EVENT CREATED: MN , Cross Streets=W 131 ST /AMSTERDAM AVE , Name=VAN WAGNER KIOSK ADVERTISING CU , Address=1420 AMSTERDAM AV MANHATTAN : BLDG BOOTH1 , Call Source=ANI/ALI , Phone Number=(212) 694-9746 , Zone=Z08 , PCT/Sector=26E |
| | | | | | Route=D, PCT=26, Sector=26E, St=Pending, P=2, Current=F, Open =T, Type=34Q2-ASSAULT (IN PROGRESS): OTHER/OUTSIDE, Open/Curent=F |
| | 02:33:37 | 10/9/2014 | loi-search | 359768 | EVENT COMMENT=** LOI search completed at 10/09/14 02:33:37 |
| | | | | | FC STS 4 MB'S AND 2 FB'S BEAT HER JUST NOW |
| | | | | | *PRE-REL* |
| | 02:34:13 | 10/9/2014 | ps1-d08 | 344180 | EVENT COMMENT=Event D14100901934 has been displayed by the covering dispatcher |
| | | | | | ** >>>> by: 344180 at 10/09/14 02:34:13 on terminal: ps1-d08 |
| | 02:34:43 | 10/9/2014 | ps1-d08 | 344180 | Route=D, PCT=26, Sector=26E, St=Pending, P=2, Current=F, Open =T, Type=34Q2-ASSAULT (IN PROGRESS): OTHER/OUTSIDE, Open/Curent=F |
| | | | | | Route=D, PCT=26, Sector=26E, St=Assigned, P=2, Current=F, Open =T, Type=34Q2-ASSAULT (IN PROGRESS): OTHER/OUTSIDE, Open/Curent=F |
| | | | | | Unit=26E-1, St=DP, Loc=W 131 ST/AMSTERDAM AVE MN |
| | 02:34:50 | 10/9/2014 | ps1-d08 | 344180 | Route=D, PCT=26, Sector=26E, St=Assigned, P=2, Current=F, Open =T, Type=34Q2-ASSAULT (IN PROGRESS): OTHER/OUTSIDE, Open/Curent=F |
| | | | | | Unit=26F-1, St=DA, Comment=Event D14100901934 Dispatch Assigned |
| | | | | | EVENT COMMENT=26F-1 -- Event D14100901934 Dispatch Assigned |
| | 02:35:03 | 10/9/2014 | ps1-c094 | 359768 | EVENT COMMENT=RMA STS THEY'RE INSIDE 1430 AMSTERDAM AVE ON FLR 3 UNK APT STS THEY HAVE WPNS |
| | | | | | SFC HENDERSON AT CRNR OF LOC NCB ANI-ALI-2126949746 VAN WAGNER KIOSK ADVERTISING CU 1420 AMSTERDAM AV BLDG BOOTH1 MANHATTAN COS:BUSN LAT: LON: OPER THOMAS, JALESSA A-C-MTCCP094 OPR 1238 |
| | 02:35:06 | 10/9/2014 | ps1-d08 | 344180 | EVENT COMMENT=ARL |
| | 02:35:19 | 10/9/2014 | ps1-c094 | 359768 | EVENT COMMENT=HARD TO UNDERSTAND FC BAD CONN |
| | 02:35:36 | 10/9/2014 | ps1-d08 | 344180 | Unit=26E-1, St=84, Loc=W 131 ST/AMSTERDAM AVE MN |
| | 02:35:48 | 10/9/2014 | ps1-d08 | 344180 | Unit=26F-1, St=84, Loc=W 131 ST/AMSTERDAM AVE MN |

DEF 90

I/NetDispatcher — Event Chronology

| | | | | |
|---|---|---|---|---|
| 02:35:49 | 10/9/2014 | ps1-d08 | 344180 | Route=D, PCT=26, Sector=26E, St=Assigned, P=2, Current=F, Open =T, Type=34Q2-ASSAULT (IN PROGRESS): OTHER/ OUTSIDE, Open/Curent=F |
| | | | | Unit=26F-1, St=84, Comment=DA Auto Promote, Loc=W 131 ST/ AMSTERDAM AVE MN |
| | | | | Unit=26F-1, St=DP, Loc=W 131 ST/AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=26F-1 — DA Auto Promote |
| 02:36:46 | 10/9/2014 | ps1-d08 | 344180 | Unit=26E-1, St=89, Comment=going to 1430 amsterdam ave, Loc=W 131 ST/AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=26E-1 — going to 1430 amsterdam ave |
| 02:38:10 | 10/9/2014 | ps1-d08 | 344180 | Route=D, PCT=26, Sector=26E, St=Assigned, P=2, Current=F, Open =T, Type=34Q2-ASSAULT (IN PROGRESS): OTHER/ OUTSIDE, Open/Curent=F |
| | | | | Unit=P6E, St=DP, Loc=W 131 ST/AMSTERDAM AVE MN |
| 02:38:12 | 10/9/2014 | ps1-d08 | 344180 | Unit=P6E, St=84, Loc=W 131 ST/AMSTERDAM AVE MN |
| 03:00:24 | 10/9/2014 | ps1-d08 | 344180 | Unit=26F-1, St=AV |
| | | | | Unit=26F-1, St=UC, Comment=Preempt |
| | | | | EVENT COMMENT=26F-1 — Preempt |
| 03:00:25 | 10/9/2014 | ps1-d08 | 344180 | Route=D, PCT=26, Sector=26E, St=Assigned, P=2, Current=F, Open =T, Type=34Q2-ASSAULT (IN PROGRESS): OTHER/ OUTSIDE, Open/Curent=F |
| 03:06:46 | 10/9/2014 | ps1-pd2 | 341323 | Unit=26E-1, St=~, Loc=W 131 ST/AMSTERDAM AVE MN |
| 03:08:12 | 10/9/2014 | ps1-d07 | 353543 | Unit=P6E, St=~, Loc=W 131 ST/AMSTERDAM AVE MN |
| 03:29:35 | 10/9/2014 | ps1-d08 | 352204 | Route=D, PCT=26, Sector=26E, St=Assigned, P=2, Current=F, Open =T, Type=34Q2-ASSAULT (IN PROGRESS): OTHER/ OUTSIDE, Open/Curent=F |
| | | | | Route=D, PCT=26, Sector=26E, St=Assigned, P=2, Current=F, Open =T, Type=34Q2-ASSAULT (IN PROGRESS): OTHER/ OUTSIDE, Open/Curent=F |
| | | | | Unit=26E-1, St=UC, Comment=Preempt |
| | | | | Unit=26E-1, St=DA, Comment=Event D14100901934 Dispatch Assigned |
| | | | | Unit=26E-1, St=AV |
| | | | | EVENT COMMENT=26E-1 — Preempt |
| | | | | 26E-1 — Event D14100901934 Dispatch Assigned |
| 04:29:12 | 10/9/2014 | ps1-d08 | 352204 | Unit=P6E, St=CU, Comment=still out ----d2213 - Alarm Timer Extended: 30, Loc=W 131 ST/AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6E — still out ----d2213 - Alarm Timer Extended: 30 |
| 04:59:12 | 10/9/2014 | ps1-ts04 | | Unit=P6E, St=~, Loc=W 131 ST/AMSTERDAM AVE MN |
| 05:34:17 | 10/9/2014 | ps1-d06 | 333710 | Unit=P6E, St=CU, Comment=Alarm Timer Extended: 30, Loc=W 131 ST/AMSTERDAM AVE MN |
| | | | | Unit=P6E, St=CU, Comment=Alarm Timer Extended: 30, Loc=W 131 ST/AMSTERDAM AVE MN |
| | | | | EVENT COMMENT=P6E — Alarm Timer Extended: 30 |
| | | | | P6E — Alarm Timer Extended: 30 |
| 05:52:26 | 10/9/2014 | ps1-d08 | 350483 | Unit=26E-1, St=UC, Comment=Preempt, Loc=W 72 ST/ BROADWAY MN |
| | | | | EVENT COMMENT=26E-1 — Preempt |

**DEF 91**

1/NetDispatcher — Event Chronology

EVENT COMMENT=P6E---UNIT ADV 1 N SME ----OVER AIR
D1541                                                           350483   10/9/2014   Psd-408   05:54:40

Unit=P6E, St=AV, Comment=CAD AUTOMATIC PREEMPT
PREEMPT                                                         350483   10/9/2014   Psd-408   05:54:54

Unit=P6E, St=UC, Comment=Preempt:CAD AUTOMATIC

EVENT COMMENT=P6E -- Preempt:CAD AUTOMATIC PREEMPT
Route=D, PCT=26, Sector=26E, St=Assigned, P=2, Current=F,       350483   10/9/2014   Psd-408   05:54:55
Open =T, Type=3402-ASSAULT (IN PROGRESS): OTHER)
OUTSIDE, Open/Current=F

Route=D, PCT=26, Sector=26E, St=Pending, P=2, Current=F,
Open =T, Type=3402-ASSAULT (IN PROGRESS): OTHER)
OUTSIDE, Open/Current=F

Route=D, PCT=26, Sector=26E, P=2, Cancel
Comment=Duplicate and Cancel, Primary Member=0, Current=T,
Open =F, Type=3402-ASSAULT (IN PROGRESS): OTHER)
OUTSIDE, Open/Current=F

EVENT CLOSED

Unit=P6E, St=UC, Comment=99R - unit preempt changed event
status back to pending

EVENT COMMENT=P6E -- 99R - unit preempt changed event
status back to pending

Route cancelled: D141009021934, Duplicate
of incident kept: D141009021515

** Cross Referenced to Event #
D141009021515 at: 10/09/14 05:54:55
** >>>> by: LACRETIA L. MCDONALD on
terminal: psd-008

CROSS REFERENCED TO EVENT=A141009021515
CROSS REFERENCED TO EVENT=B141009021515
CROSS REFERENCED TO EVENT=C141009021515
CROSS REFERENCED TO EVENT=D141009021515
CROSS REFERENCED TO EVENT=F141009021515
CROSS REFERENCED TO EVENT=I141009021515
CROSS REFERENCED TO EVENT=J141009021515
CROSS REFERENCED TO EVENT=K141009021515
CROSS REFERENCED TO EVENT=N141009021515
CROSS REFERENCED TO EVENT=O141009021515
CROSS REFERENCED TO EVENT=R141009021515
CROSS REFERENCED TO EVENT=S141009021515
CROSS REFERENCED TO EVENT=T141009021515
CROSS REFERENCED TO EVENT=U141009021515
CROSS REFERENCED TO EVENT=W141009021515
CROSS REFERENCED TO EVENT=X141009021515
CROSS REFERENCED TO EVENT=Y141009021515
CROSS REFERENCED TO EVENT=Z141009021515
Disposition Assigned=DUPNCAN

DEF 92